**David Jerrial HENDERSON,
Petitioner–Appellant,**

v.

**Terri GONZALEZ, Warden,
Respondent–Appellee.**

No. 11–56933.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 9, 2015.

Filed Feb. 24, 2015.

David Jerrial Henderson, San Luis Obispo, Ca, pro se.

Analee Brodie, Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: CALLAHAN, WATFORD, and OWENS, Circuit Judges.

MEMORANDUM *

California state prisoner David Henderson appeals the district court's dismissal of his untimely 28 U.S.C. § 2254 habeas petition. Henderson contends he was entitled to equitable tolling due to his mental impairment. We have jurisdiction under 28 U.S.C. §§ 1291 and 2253, and we affirm the district court's decision.

The dismissal of a habeas petition as time-barred is reviewed de novo. *Bills v. Clark,* 628 F.3d 1092, 1096 (9th Cir.2010).

Henderson's claim fails because he did not show that his impairment was an "extraordinary circumstance" that made it impossible to meet the filing deadline. *See id.* at 1099–1100. The evidence "refute[s] a claim of impairment so debilitating" as to be the but-for cause of Henderson's delay. *Yow Ming Yeh v. Martel,* 751 F.3d 1075, 1078 (9th Cir.) (mental impairment was not "so severe" where petitioner "repeatedly sought administrative and judicial remedies, and ... showed an awareness of basic legal concepts"), *cert. denied sub nom. Yow Ming Yeh v. Biter,* — U.S. ——, 135 S.Ct. 486, 190 L.Ed.2d 367 (2014). Henderson's mental impairment was not comparable to the severity of impairment described in *Forbess v. Franke,* 749 F.3d 837, 840–41 (9th Cir.2014).[1]

The district court did not abuse its discretion in declining to hold an evidentiary hearing. *See Roberts v. Marshall,* 627 F.3d 768, 772–73 (9th Cir.2010). Henderson failed to plead specific facts in the district court that, if true, would entitle him to equitable tolling, and he did not, before this court, identify any new evidence that could be presented at an evidentiary hearing that would warrant tolling.

AFFIRMED.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. We grant the government's December 16, 2013 request for judicial notice of excerpts of the reporter's transcript. *See Bias v. Moynihan,* 508 F.3d 1212, 1225 (9th Cir.2007).